**Faye COFFIELD, Jason Crowder, Beatrice Williams, Plaintiffs–Appellants,**

**v.**

**Brian KEMP, in his official capacity as Georgia Secretary of State and Chairperson of the Georgia State Election Board, Defendant–Appellee.**

No. 09–13277.

United States Court of Appeals, Eleventh Circuit.

March 19, 2010.

Gary Sinawski, Brooklyn, NY, for Plaintiffs–Appellants.

Stefan Ernst Ritter, Calandra A. Harps, Atlanta, GA, for Handel.

Before EDMONDSON and MARCUS, Circuit Judges, and BARBOUR,* District Judge.

PER CURIAM:

Appellant–Plaintiff Coffield sought access to the 2008 general election ballot as an independent candidate to represent Georgia's Fourth Congressional District in the United States House of Representatives. She was not on the ballot. Briefly stated, she was unable to collect a sufficient number of signatures to satisfy Georgia's requirement that an independent candidate submit a nomination petition signed by at least 5% of the total number of registered voters eligible to vote in the last election for the position the candidate seeks. GA. CODE ANN. § 21–2–170. This appeal presents one issue: whether the district court erred when it dismissed Coffield's constitutional challenge for failure to state a claim under Rule 12(b)(6). We conclude it did not.

Coffield claims that Georgia's 5% rule is too burdensome; she alleges no independent candidate for the House of Representations in Georgia has met the requirement since 1964 and that no minor party candidate has ever met it. But she does not allege how many candidates have tried.

According to the Complaint, Coffield's own petitioning effort resulted in about 2000 signatures, less than 1% of the eligible pool and about 13,000 signatures short of what the rule required.

Our Court and the Supreme Court have upheld Georgia's 5% rule before. See *Jenness v. Fortson*, 403 U.S. 431, 91 S.Ct. 1970, 1974–76, 29 L.Ed.2d 554 (1971) (stressing lack of restrictions on write-in candidates and on the obtaining of signatures for nominating petitions); *Cartwright v. Barnes*, 304 F.3d 1138, 1140–42 (11th Cir.2002); see also *Swanson v. Worley*, 490 F.3d 894, 910 (11th Cir.2007) (upholding Alabama's 3% requirement where no independent or minor party candidate had obtained ballot access when nothing indicated that similar potential candidates had sought ballot access). The pertinent laws of Georgia have not changed materially since the decisions in *Jenness* and *Cartwright* were made.

AFFIRMED.